**Panuncio Munoz ORTIZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 06–72685.

United States Court of Appeals, Ninth Circuit.

Submitted May 25, 2010.[*]

Decided June 10, 2010.

Michael Franquinha, Aguirre Law Group APC, Phoenix, AZ, for Petitioner.

Dalin Riley Holyoak, Esquire, Trial, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

MEMORANDUM [**]

Panuncio Munoz Ortiz, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision finding him removable for having participated in alien smuggling. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, *Altamirano v. Gonzales,* 427 F.3d 586, 591 (9th Cir.2005), and claims of constitutional violations, *Ram v. INS,* 243 F.3d 510, 516 (9th Cir.2001). We deny in part and dismiss in part the petition for review.

Ortiz's due process rights were not violated by admission of the Record of Deportable/Inadmissible Alien ("Form I–213") because the form was probative and its admission was not fundamentally unfair, and the preparing officer testified at the hearing regarding the preparation of the form. *See Espinoza v. INS,* 45 F.3d 308, 310 (9th Cir.1995) (noting that "[t]he sole test for admission of evidence [in a deportation proceeding] is whether the evidence is probative and its admission is fundamentally fair").

We lack jurisdiction over Ortiz's unexhausted contention that the admission of the Form I–213 violated due process because it did not demonstrate whether a

---

ed by 9th Cir. R. 36–3.

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

government agent had informed him of his regulatory rights. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.